Sharletta FAVORS, Appellant

v.

UNITED STATES of America; U.S. Department of Justice; United States Marshals; Beningo G. Reyna, United States Marshsal Director; Smith, United States Marshal Deputy; Jane Doe, United States Marshal.

Nos. 04–1069, 04–3227.

United States Court of Appeals, Third Circuit.

Argued June 8, 2005.

Decided June 27, 2005.

Alan E. Denenberg (Argued), Abramson & Denenberg, Philadelphia, PA, for Appellant.

Joshua Waldman (Argued), United States Department of Justice, Civil Division, Appellate Staff, Washington, DC, for Appellees.

Before FUENTES, VAN ANTWERPEN and BECKER, Circuit Judges.

OPINION

BECKER, Circuit Judge.

These appeals by Sharletta Favors stem from a mistaken arrest. Deputy U.S. Marshal Wright Smith, acting pursuant to a warrant for a Charlotte Robinson, arrested Favors in her home on April 5, 2001. She then filed a *Bivens* suit against numerous defendants claiming multiple constitutional and other violations, but Judge Dalzell granted summary judgment for defendants on all counts. This is an unfortunate case, as any mistaken arrest would be, and we are sympathetic to Ms. Favors. However, Judge Dalzell's opinion, in which he explains his reasons for granting summary judgment for the defendants (primarily on grounds of qualified immunity) is compelling and sound, hence we affirm.

The facts, as set forth in Marshal Smith's affidavit, may be briefly summarized as follows: On August 29, 2000, an arrest warrant was issued by the Court of Commons Pleas in Lycoming County for Charlotte Robinson, a fugitive who had violated the terms of her parole. Deputy Marshal Smith was detailed to locate Robinson. From the report he was provided, Smith learned that Robinson had previously lived with another fugitive named Sylvia Melton, and that the two may have moved

to Philadelphia together. With the help of Officer Gregory Laszlo of the Philadelphia Police Department, Smith discovered that Melton was receiving public assistance and had listed her address as 4429 Walnut St. On April 4, 2001, Smith went to 4429 Walnut and met with the building manager, Jim Steuber. Smith showed Steuber pictures of Robinson, and Steuber told him that someone resembling the woman in the pictures lived in Apt. 3R and had a name similar to "Charlotte Robinson." Favors was twenty-eight at the time of the arrest, 5'6" and 175 lbs.; Robinson was thirty-one, 5'8" and 165 lbs.

The following morning at around 7:45, Smith, joined by two Philadelphia police officers and two state troopers, attempted to serve the warrant on Robinson. In fact, the woman living in Apt. 3R was not Robinson, but Sharletta Favors. When Favors and her boyfriend, who also lived in the apartment, refused to permit Smith to enter, Smith opened the door with a key obtained from Steuber. Smith sought to arrest Favors, who denied that she was Charlotte Robinson. She produced a driver's license and Social Security card listing her name as Sharletta Favors. Smith nonetheless arrested her and took her into custody. According to Favors, Smith grabbed and pulled her during the arrest, causing her to fall into a chair. She was released several hours later, when her fingerprints showed that she was not, in fact, Robinson.

The case essentially turns on the uncontradicted affidavit of Smith, as Favors did not submit an affidavit in response to the summary judgment motion. Judge Dalzell concluded that Smith acted reasonably. More specifically, the Judge reasoned that if Smith's affidavit is believed, then he had sufficient justification to arrest Smith, based on (1) his belief that Robinson lived with Melton; (2) the records search showing that Melton resided at 4429 Walnut; and (3) Steuber's identification of Favors from the pictures of Robinson.[1] Our review is plenary, and we agree.

Favors argues that a mistaken arrest pursuant to a valid warrant can never be reasonable, but the cases she cites for that proposition do not so hold.[2] Additionally Favors argues that even if Smith's affidavit is accepted as true, several jury questions remain. Again, we disagree. First, while we do not gainsay that, as a general proposition, reasonable people can disagree as to resemblance, there was no counter to Smith's affidavit stating that Favors resembles Robinson. And the arguments of inadmissable hearsay fail because the challenged evidence that Melton received public assistance at 4429 Walnut and the statement from Steuber that someone resembling Robinson lived in Apartment 3R were not offered for their truth.

The judgment of the District Court will be affirmed.[3]

---

1. The District Court rejected Favors' excessive force claim, finding that she had submitted no evidence in support of it. This conclusion is correct, as there was nothing in the record before Judge Dalzell to support Favors' claim that she was grabbed or pushed. The Court also dismissed the remaining defendants for various reasons, none relevant to this appeal.

2. See Berg v. County of Allegheny, 219 F.3d 261, 266 (3d Cir.2000) (per curiam); Rogers v. Powell, 120 F.3d 446, 453–54 (3d Cir.1997).

3. Favors has made two procedural arguments which are lacking in merit. She made a Rule 56(f) motion requesting additional discovery but only after the District Court granted summary judgment. Based on the plain language of Rule 56(f), Favors' motion was correctly

denied in the absence of an affidavit. She
also challenges Judge Dalzell's decision to
deny her Rule 60(b) motion. We review this
ruling for abuse of discretion and find none.